**Learie A. DALY, Plaintiff–Appellee,**

v.

**John ASHCROFT, Attorney General, Department of Justice, Respondent–Appellant.**

**Learie A. Daly, Petitioner–Appellant,**

v.

**John Ashcroft, Attorney General, Respondent–Appellee.**

Nos. 01–7684, 01–8007.

United States Court of Appeals, Fourth Circuit.

Submitted March 19, 2002.

Decided April 4, 2002.

George W. Maugans, Immigration & Naturalization Service, Baltimore, Maryland; Earle Bronson Wilson, United States Department of Justice, Washington, D.C., for Appellant. Learie A. Daly, Appellee Pro Se.

Before LUTTIG, MOTZ, and KING, Circuit Judges.

No. 01–7684 dismissed and No. 01–8007 affirmed by unpublished PER CURIAM opinion.

## OPINION

PER CURIAM.

Learie A. Daly is a native and citizen of Trinidad who has been in the United States since 1976. In 1999, the Immigration and Naturalization Service (INS) is-sued a notice to appear, charging him as subject to removal under 8 U.S.C.A. § 1227(a)(2)(A)(iii) (West 1999), as an alien convicted of an aggravated felony.

In November 2000, Daly was trans-ferred from state custody to INS custody and held pursuant to 8 U.S.C.A. § 1226(c) (West 1999). In June 2001, Daly filed a petition for habeas corpus under 28 U.S.C. § 2241 (1994), complaining of his lengthy detention with no possibility of release. The district court concluded that Daly was entitled to relief, and ordered the INS to provide a bail hearing before an immigra-tion judge. The Attorney General seeks to appeal that ruling in No. 01–7684. In No. 01–8007, Daly appeals the district court's ruling on another petition complaining of his continued confinement. We have con-solidated these appeals for consideration.

We conclude that the Attorney General's appeal in No. 01–7684 is moot. It is clear from the district court's statements in both cases that a bail hearing has been held before an immigration judge and bail has been set at $20,000. A federal court lacks authority to render decisions on moot questions or make rulings that cannot af-fect the case before it. *Church of Scien-tology of California v. United States*, 506 U.S. 9, 12, 113 S.Ct. 447, 121 L.Ed.2d 313 (1992). The controversy must exist at all stages of review; on appeal, if the litigant has lost his concrete interest in the case, the appeal is moot and must be dismissed. *Toms v. Allied Bond & Collection Agency, Inc.*, 179 F.3d 103, 105 (4th Cir.1999). "Generally, an appeal will be dismissed as moot when events occur during the pen-dency of the appeal which prevent the appellate court from granting any effective relief." *In re Cantwell*, 639 F.2d 1050, 1053 (3d Cir.1981). The Attorney General challenged the district court's order that Daly must receive a bail hearing. That bail hearing has been held. Therefore,

any decision we make will merely be an abstract ruling on the validity of 8 U.S.C. § 1226(c); as such, the appeal is moot.

In No. 01–8007, Daly appeals the district court order dismissing a petition challenging his continued confinement. The court held that this issue was already resolved, and Daly had added nothing to convince the court that further consideration was necessary. We conclude that the district court did not err in this ruling, and we affirm its judgment in No. 01–8007.

In No. 01–7684, we grant Daly's motion to dismiss and dismiss the appeal as moot. In No. 01–8007, we affirm the judgment below. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

No. 01–7684—*DISMISSED.*

No. 01–8007—*AFFIRMED.*